UNITED STATES of America,
Plaintiff–Appellee,

v.

Eddie Blaine CUMMINGS,
Defendant–Appellant.

No. 11–6313.

United States Court of Appeals,
Tenth Circuit.

March 6, 2012.

Andre Brandon Caldwell, Debra W. Paull, Esq., Office of the United States Attorney, Oklahoma City, OK, for Plaintiff–Appellee.

Francis R. Courbois, Francis R. Courbois, Esq., Oklahoma City, OK, for Defendant–Appellant.

Before MURPHY, O'BRIEN, and MATHESON, Circuit Judges.

**ORDER AND JUDGMENT***

PER CURIAM.

Eddie Blaine Cummings entered a guilty plea to one count of being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). His plea agreement included a waiver of his right to appeal any matter in connection with his sentence, unless the district court departed upward from the advisory guideline range. Mr. Cummings was sentenced to 96 months of imprisonment, within the advisory guideline range. Notwithstanding the appeal waiver, he filed an appeal seeking to challenge his sentence. The government now has moved to enforce the appeal waiver under *United States v. Hahn*, 359 F.3d 1315, 1328 (10th Cir.2004) (en banc) (per curiam).

Under *Hahn*, in evaluating a motion to enforce a waiver, we consider: "(1) whether the disputed appeal falls within the scope of the waiver of appellate rights; (2) whether the defendant knowingly and voluntarily waived his appellate rights; and (3) whether enforcing the waiver would result in a miscarriage of justice." *Id.* at 1325. In response to the government's motion, Mr. Cummings, through counsel, concedes each of these factors.

We have reviewed the record and Mr. Cummings's response, and we agree that the appeal falls within the scope of the waiver, all the evidence of record shows that Mr. Cummings knowingly and voluntarily waived his right to appeal, and enforcing the waiver would not result in a miscarriage of justice. Accordingly, the motion to enforce the appeal waiver is GRANTED and this matter is DISMISSED.

---

* This panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.